**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Frederico Armengor MORENO–**
**LOPEZ, Defendant–**
**Appellant.**

No. 12–50088.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Jan. 10, 2013.

Filed Feb. 15, 2013.

Steve Miller, Assistant U.S., Bruce R. Castetter, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Robert H. Rexrode, III, Law Offices of Robert H. Rexrode, San Diego, CA, for Defendant–Appellant.

Before REINHARDT, WARDLAW, and PAEZ, Circuit Judges.

ORDER

The memorandum disposition filed on January 22, 2013 is hereby AMENDED. The clerk shall file the attached amended memorandum disposition.

With these amendments, Judges Wardlaw and Paez have voted to deny the petition for panel rehearing, and Judge Reinhardt has voted to grant the petition.

The petition for panel rehearing is DENIED. The time to file any further petition for panel rehearing or rehearing en banc is extended to 14 days from the date of this order.

AMENDED MEMORANDUM *

Frederico Armengor Moreno–Lopez[1] appeals his jury conviction for being a previously deported alien found in the United States, in violation of 8 U.S.C. § 1326(a). We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. It appears that Moreno's first name is misspelled in the caption.

Even assuming that the prosecutor misstated the evidence in his closing argument, we cannot say it is more probable than not that those misstatements materially affected the fairness of the trial. *See United States v. Hermanek,* 289 F.3d 1076, 1102 (2002). Agent Garcia testified that border patrol agents located footprints near the border, a border patrol camera surveillance team observed Moreno in an area one mile north of the border, and Agent Garcia had to search for Moreno within that area in order to find him. Thus, there was ample evidence that Moreno was not under constant surveillance from the moment he crossed the border. In light of the evidence and the minor nature of the prosecutor's misstatements, any error was not "so gross as probably to prejudice the defendant." *United States v. Parker,* 549 F.2d 1217, 1222 (9th Cir. 1977).

Moreover, the jury was twice instructed that the attorneys' statements and arguments were not evidence. Since any misstatement of the evidence was minor, this repeated, generalized instruction was sufficient to neutralize the error. *See United States v. Necoechea,* 986 F.2d 1273, 1280 (9th Cir.1993) ("Since the vouching during opening statement was mild, this general instruction was sufficient to cure the error.").

Therefore, Moreno's conviction is **AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Jed S. Rakoff, Senior United States District Judge for the Southern District of New York, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.